APPEAL, ASHMAN

# United States District Court
## Northern District of Illinois - CM/ECF LIVE, Ver 4.1.1 (Chicago)
## CRIMINAL DOCKET FOR CASE #: 1:05-cr-00009 All Defendants

Case title: United States of America v. Resnick et al

Date Filed: 01/05/2005
Date Terminated: 01/16/2007

---

Assigned to: Honorable Joan H. Lefkow

Appeals court case number: '08-4039'
'7th Circuit'

### Defendant (1)

**Adam B Resnick**
*TERMINATED: 01/16/2007*

represented by **Joshua Thomas Buchman**
McDermott, Will & Emery LLP
(Chicago)
227 West Monroe Street
#4400
Chicago, IL 60606-5096
(312) 372-2000
Email: jbuchman@mwe.com
*TERMINATED: 02/23/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Leslie Ann Gerardo**
Martyn Liles PLLC
Canal Square
1054 31st Street, NW
Suite 415
Washington, DC 20007
(202) 965-3060
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Carolyn Pelling Gurland**
Carolyn & Gurland Attorney at Law
2 North LaSalle St
24th Floor
Chicago, IL 60604
(312) 420-9263
Email: cgurland@comcast.net
*ATTORNEY TO BE NOTICED*

**Pending Counts**

18:1343.F FRAUD BY WIRE, RADIO,
OR TELEVISION
(5)

**Disposition**

It is the judgment of this Court that: the
defendant is hereby committed to the
custody of the United States Bureau of
Prisons to be imprisoned for a total
uninterrupted term of Forty-Two (42)
Months. The defendant is sentenced on
all counts of conviction, namely, Count
Five (5)to a period of Five (5) years of
Supervised Release, said periods to run
concurrent. The defendant shall make
total restitution in the amount of
$10,234,909.30. Schedule of payments.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

18:371.F CONSPIRACY TO
DEFRAUD THE UNITED STATES
(1)

18:657.F LENDING, CREDIT AND
INSURANCE INSTITUTION and 18:2
CONPIRACY
(2)

18:1006.F FEDERAL CREDIT
INSTITUTION ENTRIES, REPORTS
and 18:2 CONSPIRACY
(3)

18:657.F LENDING, CREDIT AND
INSURANCE INSTITUTION and 18:2
CONSPIRACY
(4)

**Disposition**

The remaining counts are dismissed.

The remaining counts are dismissed.

The remaining counts are dismissed.

The remaining counts are dismissed.

**Highest Offense Level (Terminated)**

Felony

**Complaints**

None

**Disposition**

---

Assigned to: Honorable Wayne R.
Andersen

**Defendant (2)**

**Antonette M Navarro**
*TERMINATED: 09/18/2006*

represented by **Terence H. Campbell**
Cotsirilos, Tighe & Streicker
33 North Dearborn Street
Suite 600
Chicago, IL 60602
(312) 263-0345
Email: tcwolfram@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Pending Counts**

18:1344A.F BANK FRAUD
(6)

**Disposition**

It is the judgment of this court that the
defendant is hereby committed to the
custody of the United States Bureau of
Prisons to be imprisoned for a total
uninterrupted term of thirdy eight (38)
months. Upon release from
imprisonment the defendant shall be on
supervised release for the periods
specified for each count of conviction.
The defendant is sentenced on all count
(s) of conviction, namely, count six (6)
to a period of three (3) years of
supervised release said periods to run
concurrent. Mandatory conditions of
supervised release. Standard conditions
of supervised release. The defendant
shall make restitution in the amount of
$1,313,082.91. Schedule of payments.
The defendant shall surrender for
service of sentence at the institution
desited by the Bureau of Prisons: before
2:00 p.m. on 01/08/2007.

**Highest Offense Level (Opening)**
Felony

**Terminated Counts**

18:371.F CONSPIRACY TO
DEFRAUD THE UNITED STATES
(1)

18:657.F LENDING, CREDIT AND
INSURANCE INSTITUTION and 18:2
CONPIRACY
(2)

18:1006.F FEDERAL CREDIT

**Disposition**

Any remaining counts are dismissed.

Any remaining counts are dismissed.

INSTITUTION ENTRIES, REPORTS
and 18:2 CONSPIRACY
(3)

Any remaining counts are dismissed

18:657.F LENDING, CREDIT AND
INSURANCE INSTITUTION and 18:2
CONSPIRACY
(4)

Any remaining counts are dismissed.

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Honorable Wayne R.
Andersen

**Defendant (3)**

| | | |
|---|---|---|
| **Terrence M Navarro**<br>*TERMINATED: 06/16/2006* | represented by | **Joseph J. Duffy**<br>Stetler & Duffy, Ltd.<br>11 South LaSalle Street<br>Suite 1200<br>Chicago, IL 60603-1203<br>(312) 338-0200<br>Email: jduffy@stetleranduffy.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>Designation: Retained |

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1006.F FEDERAL CREDIT<br>INSTITUTION ENTRIES, REPORTS<br>and 18:2 CONSPIRACY<br>(3) | It is the judgment of this court that the defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total uninterrupted term one (1) day. Time considered served. Upon release from imprisonment the defendant shall be on supervised release for the periods specified for each count of conviction. The defendant is sentenced on all counts of conviction, namely, count three (3) to a period of two(2) years on supervised release. Mandatory conditions of supervised release. Standard conditions of supervised release. $2,000.00 Fine Waived. |

Schedule of payments.

**Highest Offense Level (Opening)**
Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (1) | Any remaining counts are dismissed. |

**Highest Offense Level (Terminated)**
Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Intervenor Defendant**

**Maureen Navarro**   represented by   **John P DeRose**
John P. Derose and Associates
15 Spinning Wheel Road
Hinsdale, IL 60521
(630)920-1111
Email: jdrlaw@sbcglobal.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**proposed**

**Domenic Poeta**   represented by   **Eric S. Palles**
Ravitz & Palles
203 North LaSalle Street
Suite 2100
Chicago, IL 60601
(312) 558-1689
Email: epalles@ravitzpalles.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Gary Jay Ravitz**
Ravitz & Palles, P.C.
203 North LaSalle Street
Suite 2100

Chicago, IL 60601
(312) 558-1689
Email: gravitz@ravitzpalles.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**proposed**

**Joseph Pavlik**                    represented by   **Clinton A. Krislov**
                                                      Krislov & Associates, Ltd.
                                                      20 North Wacker Drive
                                                      Suite 1350
                                                      Chicago, IL 60606
                                                      (312) 606-0500
                                                      Email: clint@krislovlaw.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Retained*

---

**proposed**

**Donna Smithey**                    represented by   **Clinton A. Krislov**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Retained*

---

**proposed**

**Betsy Schenk**                     represented by   **David Richard Seligman**
                                                      Kirkland & Ellis LLP (Chicago)
                                                      300 N. LaSalle
                                                      Chicago, IL 60654
                                                      (312)861-2200
                                                      Email: dseligman@kirkland.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Retained*

---

**proposed**

**Phillips & Cohen LLP**

---

**proposed**

**Philip Esformes**

represented by **Joseph Eben Cwik**
Husch Blackwell Sanders LLP
120 South Riverside Plaza
22nd Floor
Chicago, IL 60606
(312) 655-1500
Email:
joseph.cwik@huschblackwell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

<u>proposed</u>
**Morris Esformes**

represented by **Joseph Eben Cwik**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

<u>Plaintiff</u>
**United States of America**

represented by **Robert Warren Kent , Jr.**
Baker & McKenzie LLP (Chicago)
One Prudential Plaza
130 East Randolph Drive
Suite 3500
Chicago, IL 60601
(312) 861-8077
Email: robert.w.kent@bakernet.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Pretrial Services**

435-5545
Email:
ilnptdb_Court_Action_Notice@ilnpt.uscourts.gov

*ATTORNEY TO BE NOTICED*

**Joseph A. Stewart**
United States Attorney's Office (NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604
(312) 469-6008
Fax: (312) 886-3501

Email: joseph.stewart@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/05/2005 | 1 | INDICTMENT Counts filed against Adam B Resnick (1) count(s) 1, 2, 3, 4, 5, Antonette M Navarro (2) count(s) 1, 2, 3, 4, 6 and Terrence M Navarro (3) count(s) 1, 3 (pmp). Modified on 9/8/2010 (jh, ). (Entered: 01/06/2005) |
| 01/05/2005 | 2 | DESIGNATION SHEET Felony Category III (pmp) (Entered: 01/06/2005) |
| 01/05/2005 | 3 | MINUTE ORDER of 1/5/05 by Hon. Ian H. Levin as to defendants: To set preliminary bail at $4,500.00 and that defendant be allowed to sign own recognizance bond as to all defendants. No notice (pmp) (Entered: 01/06/2005) |
| 01/06/2005 | 4 | ARRAIGNMENT NOTICE: Before Hon. Martin C. Ashman as to defendants: Arraignment and plea set for Wednesday, 01/12/2005 before Magistrate Judge Ashman for Judge Andersen in courtroom 1386. Mailed notice (pmp). Modified on 9/8/2010 (jh, ). (Entered: 01/06/2005) |
| 01/11/2005 | 5 | MINUTE ORDER of 1/11/05 by Hon. Martin C. Ashman as to Adam B Resnick and Antonette M Navarro : Arraignment and plea reset to 01/14/05 at 10:30 a.m. before Magistrate Judge Ashman. Telephone notice (pmp) (Entered: 01/12/2005) |
| 01/11/2005 | 6 | ORDER by Hon. Martin C. Ashman setting conditions of release for Terrence M Navarro in the amount of $4,500.00 own recognizance Report to Pretrial Services: yes (For further details see order) (pmp) (Entered: 01/12/2005) |
| 01/11/2005 | 7 | BOND ($4,500.00 own recognizance) by Terrence M Navarro (pmp) (Entered: 01/12/2005) |
| 01/11/2005 | 8 | MINUTE ORDER of 1/11/05 by Hon. Martin C. Ashman as to Terrence M Navarro : Arraignment held. Defendant enters plea of not guilty to all counts. 16.1(A) conference to be held by or on 01/19/05. Pretrial motions to file by or on 01/26/05. Status hearing set for 02/01/05 at 10:00 a.m. before Judge Andersen. Time is excludable under 18:3161(h)(1)(F). Mailed notice (pmp) (Entered: 01/12/2005) |
| 01/14/2005 | 9 | ORDER by Hon. Martin C. Ashman setting conditions of release for Adam B Resnick in the amount of $4,500.00 own recognizance Report to Pretrial Services: yes (For further details see order) (pmp) (Entered: 01/14/2005) |
| 01/14/2005 | 10 | BOND ($4,500.00 own recognizance) by Adam B Resnick (pmp). Modified on 9/8/2010 (jh, ). (Entered: 01/14/2005) |
| 01/14/2005 | 11 | ORDER by Hon. Martin C. Ashman setting conditions of release for Antonette M Navarro in the amount of $4,500.00 own recognizance (For further details see order) (pmp) (Entered: 01/14/2005) |
| 01/14/2005 | 12 | BOND ($4,500.00 own recogniance) by Antonette M Navarro (pmp). Modified on 9/8/2010 (jh, ). (Entered: 01/14/2005) |

| 01/14/2005 | | ORAL motion by USA to adopt the pretrial motions schedule of co-defendant as to defendant Adam B Resnick and Antonette M Navarro (pmp) (Entered: 01/14/2005) |
|---|---|---|
| 01/14/2005 | 13 | MINUTE ORDER of 1/14/05 by Hon. Martin C. Ashman as to Adam B Resnick and Antonette M Navarro : Arraignment held. Defendant's enters pleas of not guilty. Government's oral motion to adopt the pretrial motions schedule of co-defendant as to defendant Adam B Resnick and Antonette M Navarro is granted. [0-1] 16.1 conference to be held by 01/19/05. Pretrial motions are to be filed by 01/26/05. Status hearing before Judge Andersen is set for 02/10/2005. Bond is set at $4,500.00 own recognizance. No notice (pmp) (Entered: 01/14/2005) |
| 01/21/2005 | 14 | ATTORNEYS Appearance for defendant Antonette M Navarro by James R. Streicker, Tyson K Harper and Terence H. Campbell (pmp, ) (Entered: 01/25/2005) |
| 01/21/2005 | 15 | AGREED motion by Antonette M Navarro for extension of time to file pre-trial motions. (pmp, ) (Entered: 01/25/2005) |
| 01/21/2005 | 16 | NOTICE of Motion for presentment of motion for extension of time for an extension of time to file pre-trial motions 15 before Honorable Wayne R. Andersen on 1/27/2005 at 10:00 AM. (pmp, ) (Entered: 01/25/2005) |
| 01/26/2005 | 17 | ATTORNEYS Appearance for defendant Terrence M Navarro by Todd John Haugh and Joseph J. Duffy (pmp, ) (Entered: 01/31/2005) |
| 02/02/2005 | 19 | ATTORNEYS Appearance for defendant Adam B Resnick by Joshua Thomas Buchman and Jeffrey E. Stone (pmp, ) (Entered: 02/07/2005) |
| 04/06/2005 | 21 | MINUTE entry before Judge Wayne R. Andersen : Status hearing set for 04/07/05 are stricken and reset to 04/28/05 at 10:00 a.m. Time is excluded to 04/28/05 pursuant to 18:3161(h)(1)(F). Mailed notice (pmp, ) (Entered: 04/08/2005) |
| 04/28/2005 | 22 | MINUTE entry before Judge Wayne R. Andersen : Status hearings held and continued to 6/2/2005 at 10:00 AM. Time is hereby excluded to 6/2/05 pursuant to 18:3161(h)(1)(F). No notice (emd, ) (Entered: 04/29/2005) |
| 06/02/2005 | 23 | MINUTE entry before Judge Wayne R. Andersen :Status Hearings held and continued to 06/30/05 at 10:00 a.m. Time is hereby excluded to 06/30/05 pursuant to 18:3161(h)(1)(F). Mailed notice (pmp, ) (Entered: 06/06/2005) |
| 06/02/2005 | 24 | MINUTE entry before Judge Wayne R. Andersen : Status Hearing held and continued to 06/30/05 at 10:00 a.m. Time is hereby excluded to 06/30/05 pursuant to 18:3161(h)(1)(F). Mailed notice (pmp, ) (Entered: 06/07/2005) |
| 06/30/2005 | 27 | MINUTE entry before Judge Wayne R. Andersen : Status Hearings held and continued to 07/21/05 at 10:00 a.m. Time is hereby excluded to 0721/05 pursuant to 18:3161 (h)(1)(F). Mailed notice (pmp, ) (Entered: 07/11/2005) |
| 06/30/2005 | 28 | MINUTE entry before Judge Wayne R. Andersen : Status Hearing as to Adam B Resnick held and continued to 7/28/2005 at 10:00 AM. Time is hereby excluded to 7/28/05 pursuant to 18:3161(h)(1)(F). Mailed notice |

| | | (emd, ) (Entered: 07/13/2005) |
|---|---|---|
| 07/05/2005 | 25 | AGREED MOTION by Terrence Navarro for travel outside the United States (gma, ) (Entered: 07/05/2005) |
| 07/05/2005 | 26 | NOTICE of Motion for presentment of AGREED MOTION by Terrence Navarro for travel outside the United States 25 before Honorable Wayne R. Andersen on 7/21/2005 at 10:00 AM. (gma, ) (Entered: 07/05/2005) |
| 07/21/2005 | 29 | MINUTE entry before Judge Wayne R. Andersen : Agreed motion for travel outside the United States 25 is granted from 07/30/05 through 08/06/05 as to Terrence M Navarro. Mailed notice (pmp, ) (Entered: 07/26/2005) |
| 07/21/2005 | 30 | MINUTE entry before Judge Wayne R. Andersen : Status Hearing held and continued to 09/15/2005 at 10:00 a.m. Time is hereby excluded to 09/15/2005 pursuant to 18:3161(h)(1)(F) as to Antonette M Navarro and Terrence M Navarro. Mailed notice (pmp, ) (Entered: 07/26/2005) |
| 07/28/2005 | 31 | MINUTE entry before Judge Wayne R. Andersen : Pretrial services is directed to return defendant Terrance Navarro's passport for him to travel outside the United States from 7/30/05 through 8/6/05. Within three (3) days of his return, the defendant shall promptly return his passport to his pretrial officer, Christa Brown. Mailed notice (emd, ) (Entered: 07/29/2005) |
| 07/28/2005 | 32 | MINUTE entry before Judge Wayne R. Andersen : Status Hearing as to Adam B Resnick held and continued to 9/15/2005 at 10:00 AM. Time is hereby excluded to 9/15/05 pursuant to 18:3161(h)(1)(F). Mailed notice (emd, ) (Entered: 07/29/2005) |
| 08/29/2005 | 33 | NOTICE by Joshua Thomas Buchman of Change of Address (pmp, ) (Entered: 08/31/2005) |
| 09/15/2005 | 34 | MINUTE entry before Judge Wayne R. Andersen as to all defendants: Status hearing held and continued to 10/27/05 at 10:00 a.m. Time is hereby excluded to 10/27/05 pursuant to 18:3161(h)(1)(F). Mailed notice (las, ) (Entered: 09/16/2005) |
| 10/27/2005 | 35 | MINUTE entry before Judge Wayne R. Andersen as to all defendants: Status hearing stricken set for 10/27/05 and reset for 11/17/2005 at 10:00 AM. Time is hereby excluded to 11/17/05 pursuant to 18:3161(h)(1)(F). Mailed notice (pmp, ) (Entered: 10/31/2005) |
| 11/15/2005 | 36 | MINUTE entry before Judge Wayne R. Andersen as to all defendants : Status hearing stricken for 11/17/05 and reset to 12/15/2005 at 10:00 AM. Time is hereby excluded to 12/15/05 pursuant to 18:3161 (h)(1)(F). Mailed notice (pmp, ) (Entered: 11/16/2005) |
| 12/15/2005 | 37 | NOTICE of Withdrawal of Counsel as to Adam B Resnick (Buchman, Joshua) (Entered: 12/15/2005) |
| 12/15/2005 | 38 | MINUTE entry before Judge Wayne R. Andersen as to all defendants: Status hearing held and continued to 1/26/06 at 10:00 a.m. Time is hereby excluded to 1/26/06 pursuant to 18:3161(h)(1)(F). Mailed notice (las, ) (Entered: 12/20/2005) |
| | | |

| 12/15/2005 | 39 | NOTICE (motion) as to Adam B Resnick, law firm of McDermitt, Will and Emery LLP to withdrawal of counsel (pmp, ) (Entered: 12/30/2005) |
|---|---|---|
| 01/26/2006 | 40 | MINUTE entry before Judge Wayne R. Andersen as to Adam B. Resnick: Status Hearing held and continued to 2/16/06 at 10:00 a.m. Time is hereby excluded to 2/16/06 pursuant to 18:3161(h)(1)(F). Mailed notice (pmp, ) (Entered: 01/31/2006) |
| 01/26/2006 | 41 | MINUTE entry before Judge Wayne R. Andersen as to Antonette M. Navarro: Status Hearing held and continued to 2/15/06 at 1:15 p.m. Time is hereby excluded to 2/15/06 pursuant to 18:3161(h)(1)(F). Mailed notice (pmp, ) (Entered: 01/31/2006) |
| 01/26/2006 | 42 | MINUTE entry before Judge Wayne R. Andersen as to Terrence M. Navarro : Status Hearing held and continued to 2/15/06 at 9:15 a.m. Time is hereby excluded to 2/15/06 pursuant to 18:3161 (h)(1)(F). Mailed notice (pmp, ) (Entered: 01/31/2006) |
| 02/07/2006 | 43 | MINUTE entry before Judge Wayne R. Andersen as to Antonette Navarro: Status hearing stricken for 2/15/06 and reset for 3/8/2006 at 09:30 AM. Time is hereby excluded to 3/8/06 pursuant to 18:3161(h)(1)(F). Mailed notice (pmp, ) (Entered: 02/08/2006) |
| 02/13/2006 | 44 | MINUTE entry before Judge Wayne R. Andersen as to defendant Resnick : Status hearing set for 2/16/05 is stricken and reset to 2/23/2006 at 10:00 AM. Time is hereby excluded to 2/23/06 pursuant to 18:3161(h)(1)(F). Mailed notice (pmp, ) (Entered: 02/14/2006) |
| 02/23/2006 | 45 | MINUTE entry before Judge Wayne R. Andersen : Status hearing held and continued to 4/13/2006 at 10:00 a.m. Time is hereby excluded to 4/13/2006 pursuant to 18:3161(h)(1)(F). Josh Buchman is given leave to withdraw. The Court allows Leslie Ann Gerardo leave to file pro hac vice and for Kent Carlson to file his appearance as local counsel. Mailed notice (emd, ) (Entered: 02/24/2006) |
| 02/28/2006 | 46 | PLEA Agreement as to Terrence M Navarro (pmp, ) (Entered: 03/02/2006) |
| 02/28/2006 | 47 | MINUTE entry before Judge Wayne R. Andersen as to Terrence M. Navarro: Status Hearing held. Defendant enters a plea of guilty as to count three (3). Court enters judgment of guilty. Order cause referred to the Probation Office for presentence invesigation. Sentencing set for 6/15/06 at 8:30 a.m. The government is allowed to present a joint memorandum for Terrence and Antonette Navarro on 3/17/06. Mailed notice (pmp, ) (Entered: 03/03/2006) |
| 03/13/2006 | 48 | APPLICATION by Leslie Ann Gerardo as to Adam B Resnick for leave to appear pro hac vice (pmp, ) Modified on 5/5/2006 (vcf, ). (Entered: 03/15/2006) |
| 03/13/2006 | 49 | ATTORNEY Appearance for defendant Adam B Resnick by Leslie Ann Gerardo (pmp, ) (Entered: 03/15/2006) |
| 03/16/2006 | 50 | MINUTE entry before Judge Wayne R. Andersen as to Antonette M. Navarro: Status Hearing held. Defendant enters a plea of guilty as to count six (6). Court enters judgment of guilty. Order cause referred to the Probation |

| | | |
|---|---|---|
| | | Office for presentence investigation. Sentencing set for 6/20/2006 at 08:30 AM. The court enlarges the bond to permit travel to Montreal. Mailed notice (pmp, ) (Entered: 03/17/2006) |
| 03/16/2006 | 51 | MINUTE entry before Judge Wayne R. Andersen as to Antonette Navarro and Terrence Navarro: The government to file their submission as to both defendants on or before 3/31/06. Mailed notice (pmp, ) (Entered: 03/17/2006) |
| 03/16/2006 | 52 | PLEA Agreement as to Antonette M Navarro (pmp, ) (Entered: 03/22/2006) |
| 04/04/2006 | 53 | MINUTE entry before Judge Wayne R. Andersen as to Terrence Navarro : Sentencing set for 6/15/05 is stricken and reset to 6/16/2006 at 08:30 AM. Mailed notice (pmp, ) (Entered: 04/05/2006) |
| 04/13/2006 | 54 | MINUTE entry before Judge Wayne R. Andersen as to Adam Resnick: Status Hearing held and continued to 5/5/06 at 10:00 a.m. Time is excuded to 5/5/06 pursuant to 18:3161(h)(1)(F). Mailed notice (pmp, ) (Entered: 04/14/2006) |
| 04/28/2006 | 55 | MINUTE entry before Judge Wayne R. Andersen as to Adam Resnick: Status hearing set for 5/5/06 is stricken and reset to 5/19/2006 at 10:00 AM. Time is hereby excluded to 5/19/06 pursuant to 18:3161(h)(1)(F). Mailed notice (pmp, ) (Entered: 05/01/2006) |
| 05/19/2006 | 56 | MINUTE entry before Judge Wayne R. Andersen as to Adam Resnick: Status Hearing held and continued to 7/6/06 at 10:30 a.m. Time is hereby excluded to 7/6/06 pursuant to 18:3161(h)(1)(F). Mailed notice (pmp, ) (Entered: 05/22/2006) |
| 06/13/2006 | 57 | SENTENCING MEMORANDUM as to Terrence M Navarro (Haugh, Todd) (Entered: 06/13/2006) |
| 06/13/2006 | 58 | NOTICE of of Filing as to Terrence M Navarro regarding sentencing memorandum 57 (Haugh, Todd) (Entered: 06/13/2006) |
| 06/16/2006 | 59 | Sentencing held on 6/16/2006, JUDGMENT (Sentencing Order) as to Terrence M Navarro (3) It is the judgment of this court that the defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total uninterrupted term one (1) day. Time considered served. Upon release from imprisonment the defendant shall be on supervised release for the periods specified for each count of conviction. The defendant is sentenced on all counts of conviction, namely, count three (3) to a period of two(2) years on supervised release. Mandatory conditions of supervised release. Standard conditions of supervised release. $2,000.00 Fine Waived. Schedule of payments., Terrence M Navarro terminated. Signed by Judge Wayne R. Andersen on 6/20/06.Mailed notice (pmp, ). Modified on 9/8/2010 (jh, ). (Entered: 06/23/2006) |
| 06/23/2006 | | JUDGMENT and Commitment as to Terrence M Navarro issued to U.S. Marshal (pmp, ) (Entered: 06/23/2006) |
| 06/26/2006 | 60 | AMENDED JUDGMENT as to Terrence M Navarro (3) Ciminal Monetary Penalties the defendant shall pay a fine in the amount of $2,000.00. Schedule of payments. Exhibits (Redacted Image) Signed by Judge Wayne R. Andersen on 6/27/06.Mailed notice (pmp, ). Modified on 9/8/2010 (jh, ). |

| | | (Entered: 06/27/2006) |
|---|---|---|
| 06/27/2006 | | AMENDED Judgment and Commitment as to Terrence M Navarro issued to U.S. Marshal with attachments. (pmp, ) (Entered: 06/27/2006) |
| 07/06/2006 | 61 | MINUTE entry before Judge Wayne R. Andersen as to Adam Resnick: Status hearing held. Defendant enters a plea of guilty as to count five (5). Court enters judgment of guilty. Order cause referred to the probation office for presentence investigation. Sentencing set for 9/28/2006 at 11:00 a.m. Mailed notice (las, ) (Entered: 07/07/2006) |
| 07/06/2006 | 62 | PLEA Agreement as to Adam B Resnick (pmp, ) (Entered: 07/10/2006) |
| 07/12/2006 | 63 | TRANSCRIPT of proceedings for the following dates: 5/19/06; Before the Honorable Wayne R. Andersen as to Adam B Resnick (pmp, ) (Entered: 07/13/2006) |
| 07/12/2006 | 64 | TRANSCRIPT of proceedings for the following dates: 6/16/06; Before the Honorable Wayne R. Andersen as to Terrence M Navarro (pmp, ) (Entered: 07/13/2006) |
| 08/03/2006 | 65 | TRANSCRIPT of proceedings for the following dates: 7/6/06; Before the Honorable Wayne R. Andersen as to Adam B Resnick (las, ) (Entered: 08/07/2006) |
| 08/28/2006 | 66 | MINUTE entry before Judge Wayne R. Andersen : Sentencing set for 10/30/2006 at 09:30 AM. Sentencing set for 9/28/2006 is stricken. Mailed notice (tsa, ) (Entered: 08/28/2006) |
| 08/28/2006 | 67 | MINUTE entry before Judge Wayne R. Andersen : Sentencing set for 9/12/2006 at 10:15 AM. Mailed notice (tsa, ) (Entered: 08/28/2006) |
| 09/08/2006 | 68 | MINUTE entry before Judge Wayne R. Andersen : Status hearing set for 9/12/2006 at 01:30 PM. (Time changed from 10:15 a.m.) Mailed/Telephoned notice (tsa, ) (Entered: 09/08/2006) |
| 09/11/2006 | 69 | MINUTE entry before Judge Wayne R. Andersen : Sentencing set for 9/19/2006 at 09:00 AM. Sentencing stricken for 9/12/2006. Mailed notice (tsa, ) (Entered: 09/11/2006) |
| 09/18/2006 | 70 | Sentencing held on 9/18/2006, JUDGMENT (Sentencing Order) as to Antonette M Navarro (2) It is the judgment of this court that the defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total uninterrupted term of thirty eight (38) months. Upon release from imprisonment the defendant shall be on supervised release for the periods specified for each count of conviction. The defendant is sentenced on all count(s) of conviction, namely, count six (6) to a period of three (3) years of supervised release said periods to run concurrent. Mandatory conditions of supervised release. Standard conditions of supervised release. The defendant shall make restitution in the amount of $1,313,082.91. Schedule of payments. The defendant shall surrender for service of sentence at the institution desited by the Bureau of Prisons: before 2:00 p.m. on 01/08/2007., Antonette M Navarro terminated. Signed by Judge Wayne R. Andersen on 9/27/06.Mailed notice (pmp, ) (Entered: 10/02/2006) |

| 10/02/2006 | | JUDGMENT and Commitment as to Antonette M Navarro issued to U.S. Marshal (pmp, ) (Entered: 10/02/2006) |
|---|---|---|
| 10/23/2006 | 71 | SEALED Document (pmp, ) (Entered: 10/25/2006) |
| 10/27/2006 | 72 | AMENDED JUDGMENT as to Antonette M Navarro (2) It is the judgment of this court that the defendant of this court that the defendant is hereby committed to the custody of the United Bureau of Prisons to be imprisoned for a total uninterrupted term of thirty-eight (38) months. Upon release from imprisonment the defendant shall be on supervised release for the periods specified for each count of conviction. The defendant is sentenced on all count(s) of conviction, namely, count(s) six (6) to a period of three (3) years of supervised release said periods to run concurrent. The remaining counts are dismissed. Mandatory conditions of supervised release. Standard conditions of supervised release. The defendant shall complete 600 hours of community service, as approvided by the Probation Office. (Exhibits) Signed by Judge Wayne R. Andersen on 10/30/06.Mailed notice (pmp, ) (Entered: 10/31/2006) |
| 10/31/2006 | | AMENDED Judgment and Commitment as to Antonette M Navarro issued to U.S. Marshal with attachments (pmp, ) (Entered: 10/31/2006) |
| 11/14/2006 | 73 | MINUTE entry before Judge Wayne R. Andersen : As to Adam Resnick Sentencing set for 12/6/2006 at 02:00 AM. Mailed notice (tsa, ) (Entered: 11/14/2006) |
| 11/15/2006 | 74 | MINUTE entry before Judge Wayne R. Andersen : As to Adam Resnick Sentencing set for 12/6/2006 at 02:00 PM. (Time correction) Mailed notice (tsa, ) (Entered: 11/15/2006) |
| 12/06/2006 | 75 | MINUTE entry before Judge Wayne R. Andersen : Sentencing set for 1/16/2007 at 01:30 PM. Sentencing hearing held and continued Mailed notice (tsa, ) (Entered: 12/06/2006) |
| 01/12/2007 | 76 | MOTION by United States of America to supplement as to Adam B Resnick *Government's Supplemental Filing In Support of Its Motion For a Substantial Assistance Departure For Defendant Resnick* (Kohler, Edward) (Entered: 01/12/2007) |
| 01/12/2007 | 78 | SEALED Document regarding Adam B. Resnick (RESTRICTED) (meg, ) (Entered: 01/16/2007) |
| 01/16/2007 | 77 | MOTION by United States of America to amend/correct as to Adam B Resnick *Government's Submission Regarding Recalculation Of Restitution* (Kohler, Edward) (Entered: 01/16/2007) |
| 01/16/2007 | 79 | JUDGMENT (Sentencing Order) as to Adam B Resnick (1), Count(s) 1, 2, 3, 4, The remaining counts are dismissed. Count(s) 5, It is the judgment of this Court that: the defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total uninterrupted term of Forty-Two (42) Months. The defendant is sentenced on all counts of conviction, namely, Count Five (5)to a period of Five (5) years of Supervised Release, said periods to run concurrent. The defendant shall make total restitution in the amount of $10,234,909.30. Schedule of payments., Adam B |

| | | |
|---|---|---|
| | | Resnick terminated. Signed by Judge Wayne R. Andersen on 1/16/07. Mailed notice (emd, ) (Entered: 01/24/2007) |
| 01/24/2007 | | JUDGMENT and Commitment as to Adam B Resnick issued to U.S. Marshal (emd, ) (Entered: 01/24/2007) |
| 01/26/2007 | 80 | MOTION by United States of America to produce as to Adam B Resnick *NOTICE OF FILING* (Attachments: # 1 VICTIM IMPACT STATEMENT) (Kohler, Edward) (Entered: 01/26/2007) |
| 02/01/2007 | 81 | AMENDED JUDGMENT as to Adam B Resnick (1), Count(s) 5, The defendant shall make total restitution in the amount of $10,457,825.00. Schedule of payments. Signed by Judge Wayne R. Andersen on 2/6/07. (Redacted Image)Mailed notice (emd, ) (Entered: 02/08/2007) |
| 02/08/2007 | | AMENDED JUDGMENT and Commitment as to Adam B Resnick issued to U.S. Marshal (emd, ) (Entered: 02/08/2007) |
| 03/05/2007 | 82 | CITATION to Discover Assets issued, 2 originals and 2 copies, as to American Funds Service; Glenview State Bank regarding defendant Adam B Resnick, Antonette M Navarro, Terrence M Navarro (emd, ) (Entered: 03/06/2007) |
| 03/13/2007 | 83 | 1 ORIGINAL AND 1 COPY OF CITATION to Discover Assets issued as to Harper Collins Publishers regarding defendant Adam B Resnick (yap, ) (Entered: 03/13/2007) |
| 03/13/2007 | 84 | RETURN of third party citation of discover assets executed on 3/13/07 as to Glenview State Bank regarding Adam B. Resnick (yap, ) (Entered: 03/14/2007) |
| 03/14/2007 | 85 | RETURN of third party citation to discover assets executed on 3/13/07 as to HarperCollins Publishers (las, ) (Entered: 03/16/2007) |
| 03/14/2007 | 86 | RETURN of Third party citation to discover assets executed on 3/8/07 as to American Funds Service Company (las, ) (Entered: 03/16/2007) |
| 03/19/2007 | 87 | ANSWER of third party citation respondent Glenview State Bank as to Adam B Resnick 82 (emd, ) (Entered: 03/22/2007) |
| 03/21/2007 | 90 | ANSWER of third party ciation respondent American Funds Service Company as to Adam B Resnick (las, ) (Entered: 03/23/2007) |
| 03/21/2007 | 91 | DUPLICATE filing of entry number 90 (emd, ) Modified on 5/25/2007 (emd, ). (Entered: 03/23/2007) |
| 03/22/2007 | 88 | Termination of Citation Proceedings by United States of America as to Adam B Resnick (Stewart, Joseph) (Entered: 03/22/2007) |
| 03/23/2007 | 89 | TERMINATION OF CITATION PROCEEDINGS by United States of America as to Adam B Resnick (Stewart, Joseph) (Duplicate filing of document number 88). (Entered: 03/23/2007) |
| 03/28/2007 | 92 | NOTICE of Correction regarding document 89 . (vkd, ) (Entered: 03/28/2007) |

| 03/30/2007 | 93 | CITATION to Discover Assets issued as to Dominic Poeta regarding defendant Adam B Resnick (emd, ) (Entered: 04/02/2007) |
| 04/18/2007 | 94 | RETURN of service of third party citation to discover assets executed on 4/9/07 as to Dominic Poeta (emd, ) (Entered: 04/20/2007) |
| 05/29/2007 | 95 | MOTION by Terrence M Navarro to Travel *(Agreed)* (Duffy, Joseph) (Entered: 05/29/2007) |
| 05/29/2007 | 96 | NOTICE of Motion by Joseph J. Duffy for presentment of motion for miscellaneous relief 95 before Honorable Wayne R. Andersen on 6/7/2007 at 10:00 AM. (Duffy, Joseph) (Entered: 05/29/2007) |
| 06/07/2007 | 97 | MINUTE entry before Judge Wayne R. Andersen :Agreed motion 95 for defendant Terrence Navarro to travel from 6/28/2007 to 7/7/2007 is granted as to Terrence M Navarro (3). Mailed notice (tsa, ) (Entered: 06/07/2007) |
| 06/28/2007 | 98 | TRANSCRIPT of proceedings for the following dates: 1/16/07; Before the Honorable Wayne R. Andersen as to Adam B Resnick (emd, ) (Entered: 06/29/2007) |
| 10/25/2007 | 99 | MOTION by United States of America for leave as to Adam B Resnick *to file its Petition for Relief Against Dominic Poeta* (Stewart, Joseph) (Entered: 10/25/2007) |
| 10/25/2007 | 100 | NOTICE of Motion by Joseph A. Stewart for presentment of motion for leave to 99 before Honorable Wayne R. Andersen on 11/1/2007 at 10:00 AM. (Stewart, Joseph) (Entered: 10/25/2007) |
| 10/26/2007 | 101 | ATTORNEY Designation for USA of Joseph A. Stewart *(FINANCIAL LITIGATION)* (Stewart, Joseph) (Entered: 10/26/2007) |
| 11/01/2007 | 102 | MINUTE entry before Judge Wayne R. Andersen :as to Adam B Resnick Government's motion for leave to file petition for relief against Dominick Poeta is briefed as follows: Response due by 11/16/2007. Status hearing set for 11/29/2007 at 10:00 AM. Mailed notice (tsa, ) (Entered: 11/02/2007) |
| 11/01/2007 | 103 | ATTORNEY Appearance for Domenic Poeta by Gary Jay Ravitz (emd, ) (Entered: 11/05/2007) |
| 11/01/2007 | 104 | ATTORNEY Appearance for Domenic Poeta by Eric S. Palles (emd, ) (Entered: 11/05/2007) |
| 11/16/2007 | 105 | Memorandum in Opposition by Domenic Poeta as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro *Govt Motion for Leave to File Petition* (Ravitz, Gary) (Entered: 11/16/2007) |
| 11/16/2007 | 106 | NOTICE of Filing by Domenic Poeta as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro regarding miscellaneous remark 105 (Ravitz, Gary) (Entered: 11/16/2007) |
| 11/27/2007 | 107 | MOTION by United States of America for order as to Adam B Resnick *Motion for Entry of Judgment on its Petition for Relief Against Dominic Poeta* (Stewart, Joseph) (Entered: 11/27/2007) |

| 11/27/2007 | 108 | NOTICE of Motion by Joseph A. Stewart for presentment of motion for order 107 before Honorable Wayne R. Andersen on 11/29/2007 at 10:00 AM. (Stewart, Joseph) (Entered: 11/27/2007) |
|---|---|---|
| 11/29/2007 | 109 | MINUTE entry before Judge Wayne R. Andersen : As to Adam Resnick.Government's motion for leave 99 to file petition for relief as to Mr. Poeta is granted (1). Response by 12/14/2007. Plaintiff's motion for entry of judgment 107 is entered and continued to 12/20/2007 @ 9:00 a.m Motion Hearing set for 12/20/2007 at 09:00 AM. Mailed notice (tsa, ) (Entered: 11/30/2007) |
| 12/13/2007 | 112 | TRANSCRIPT of proceedings for the following dates: 10/19/07; Before the Honorable Wayne R. Andersen as to Adam B Resnick (Document not scanned) (emd, ) (Entered: 12/17/2007) |
| 12/14/2007 | 110 | RESPONSE by Domenic Poeta to MOTION by United States of America for leave as to Adam B Resnick *to file its Petition for Relief Against Dominic Poeta 99 Answer to Petition* (Palles, Eric) (Entered: 12/14/2007) |
| 12/14/2007 | 111 | NOTICE of Notice of Filing by Domenic Poeta as to Adam B Resnick regarding response 110 *Answer to Petition* (Palles, Eric) (Entered: 12/14/2007) |
| 12/20/2007 | 113 | MINUTE entry before Judge Wayne R. Andersen :Government's motion for an order 107 as to Adam Resnick for entry of judgment on its petition for relief agains Dominic Poeta is held and continued to 1/10/2008 @ 10:00 am. Status hearing held and continued to 1/10/2008 @ 9:00 am. Any motions shall be filed and noticed for 1/10/2008 @ 9:00 am.Mailed notice (tsa, ) (Entered: 12/20/2007) |
| 01/06/2008 | 114 | MOTION by Domenic Poeta for discovery as to Adam B Resnick (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Palles, Eric) (Entered: 01/06/2008) |
| 01/06/2008 | 115 | NOTICE of Motion by Eric S. Palles for presentment of motion for discovery 114 before Honorable Wayne R. Andersen on 1/10/2008 at 10:00 AM. (Palles, Eric) (Entered: 01/06/2008) |
| 01/10/2008 | 116 | MINUTE entry before Judge Wayne R. Andersen :Goverment's motion for order 107 as to Mr. Poeta is entered and continued as to Adam B Resnick (1); Poeta's motion for discovery 114 is entered and continued as to Adam B Resnick (1); as to Adam B Resnick; Motion hearing held on 1/10/2008 regarding motion for order 107 , motion for discovery 114 Motion Hearing set for 1/14/2008 at 10:00 AM. Mailed notice (tsa, ) (Entered: 01/10/2008) |
| 01/14/2008 | 117 | MINUTE entry before Judge Wayne R. Andersen :Motion for order 107 is entered and continued as to Adam B Resnick (1); Motion for discovery 114 is entered and continued as to Adam B Resnick (1); as to Adam B Resnick; Motion hearing held on 1/14/2008 regarding motion for discovery 114 , motion for order 107 . Government to file a motion for judgment on the pleadings on or before 2/1/2008. Status hearing set for 2/7/2008 at 09:00 AM. Advised in open court notice (tsa, ) (Entered: 01/18/2008) |
| | | |

| 01/23/2008 | 118 | UNOPPOSED MOTION by Adam B Resnick to correct clerical error in criminal judgment. (emd, ) (Entered: 01/25/2008) |
|---|---|---|
| 01/29/2008 | 119 | MINUTE entry before Judge Wayne R. Andersen :Unopposed motion to correct sentence 118 is denied as moot as to Adam B Resnick (1). The bottom of the amended judgment states that anything other than the corrections stated, the original judgment shall stand. Mailed notice (tsa, ) (Entered: 01/29/2008) |
| 02/07/2008 | 120 | MINUTE entry before Judge Wayne R. Andersen as to Adam B Resnick: Enter agreed order. This matter is before the Court on the United States' agreed oral motion for an extension of time within which to file its motion for judgment. The Court has reviewed the agreed motion and it is therefore, ordered that the United States shall have an extension of 14 days, to 2/15/08, to file its motion for judgment. The status hearing set for 2/8/08 is stricken and reset to 2/21/2008 at 8:45AM. Mailed notice (emd, ) (Entered: 02/13/2008) |
| 02/07/2008 | 121 | AGREED ORDER as to Adam B Resnick Signed by Judge Wayne R. Andersen on 2/7/08. (emd, ) (Entered: 02/13/2008) |
| 02/20/2008 | 122 | MINUTE entry before Judge Wayne R. Andersen :Government's motion for order 107 as to Dominick Poeta is entered and continued as to Adam B Resnick (1); as to Adam B Resnick Motion Hearing reset for 3/6/2008 at 09:00 AM. Mailed notice (tsa, ) (Entered: 02/20/2008) |
| 03/06/2008 | 123 | MINUTE entry before Judge Wayne R. Andersen :Motion for order 107 is entered and continued as to Adam B Resnick (1); as to Adam B Resnick Motion Hearing set for 4/1/2008 at 08:45 AM. Government's judgment on the pleadings shall be filed on or before 3/21/2008. Poeta to respond by 3/28/2008. Ruling will be made by mail.Advised in open court notice (tsa, ) (Entered: 03/11/2008) |
| 03/21/2008 | 124 | MOTION by United States of America for order as to Adam B Resnick *Amended Motion for Entry of Judgment against Dominic Poeta* (Stewart, Joseph) (Entered: 03/21/2008) |
| 03/21/2008 | 125 | MEMORANDUM by United States of America in support of MOTION by United States of America for order as to Adam B Resnick *Amended Motion for Entry of Judgment against Dominic Poeta* 124 *and exhibits* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, 1, # 7 Exhibit F, 2, # 8 Exhibit F, 3, # 9 Exhibit F, 4, # 10 Exhibit F, 5)(Stewart, Joseph) (Entered: 03/21/2008) |
| 03/27/2008 | 126 | MINUTE entry before Judge Honorable Wayne R. Andersen:Motion for order 107 is entered and continued as to Adam B Resnick (1); as to Adam B Resnick; ( Motion Hearing set for 4/17/2008 at 08:45 AM.) Mailed notice (tsa, ) (Entered: 03/27/2008) |
| 04/11/2008 | 127 | MOTION by Domenic Poeta to strike as to Adam B Resnick MOTION by United States of America for order as to Adam B Resnick *Amended Motion for Entry of Judgment against Dominic Poeta* 124 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Palles, Eric) (Entered: 04/11/2008) |

| | | |
|---|---|---|
| 04/11/2008 | 128 | NOTICE of Motion by Eric S. Palles for presentment of motion to strike, 127 before Honorable Wayne R. Andersen on 4/17/2008 at 09:00 AM. (Palles, Eric) (Entered: 04/11/2008) |
| 04/17/2008 | 129 | MINUTE entry before Judge Honorable Wayne R. Andersen:Poeta's motion to strike 127 is taken under advisement as to Adam B Resnick (1); as to Adam B Resnick; Motion hearing held on 4/17/2008 regarding motion to strike, 127 . Mailed notice (tsa, ) (Entered: 04/18/2008) |
| 05/05/2008 | 130 | MINUTE entry before Judge Honorable Wayne R. Andersen:Government's motion for order 107 as to Adam B. Resnick motion for entry of judgment on its petition for relief against Dominic Poeta is entered and continued as to Adam B Resnick (1); Government's motion for order 124 as to Adam B. Resnick, Amended motion for entry of judgment against Dominic Poeta is entered and continued as to Adam B Resnick (1); Poeta's motion to strike 127 is entered and continued as to Adam B Resnick (1); as to Adam B Resnick; Motion hearing held on 5/5/2008 regarding motion for order 124 , motion to strike, 127 , motion for order 107 ; ( Status hearing set for 5/8/2008 at 10:00 AM.) Mailed notice (tsa, ) (Entered: 05/05/2008) |
| 05/20/2008 | 131 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Hearing on government's motion for entry of judgment against Poeta is set for 6/6/2008 at 09:00 AM. Mailed notice (tsa, ) (Entered: 05/20/2008) |
| 06/05/2008 | 132 | MOTION by United States of America in limine as to Adam B Resnick *To Exclude Evidence Relating to the Source of Funds Deposited into the "NEA" Account* (Stewart, Joseph) (Entered: 06/05/2008) |
| 06/05/2008 | 133 | NOTICE of Emergency Motion by United States of America as to Adam B Resnick regarding MOTION by United States of America in limine as to Adam B Resnick *To Exclude Evidence Relating to the Source of Funds Deposited into the "NEA" Account* 132 (Stewart, Joseph) (Entered: 06/05/2008) |
| 06/05/2008 | 134 | NOTICE of Motion by Joseph A. Stewart for presentment of motion in limine 132 before Honorable Wayne R. Andersen on 6/6/2008 at 09:00 AM. (Stewart, Joseph) (Entered: 06/05/2008) |
| 06/06/2008 | 135 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Motion hearing held on 6/6/2008 regarding government's motion for entry of judgment against Poeta 107 . Status hearing set for 6/16/2008 at 09:30 AM. Mailed notice (tsa, ) (Entered: 06/06/2008) |
| 06/16/2008 | 136 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Government's motion hearing held on 6/16/2008 regarding motion for order 107 . Status hearing held. Oral argument set for 6/30/2008 at 08:30 AM. Mailed notice (tsa, ) (Entered: 06/18/2008) |
| 06/20/2008 | 137 | TRANSCRIPT OF PROCEEDINGS as to Adam B Resnick held on 06/06/2008, before the Honorable Wayne R. Andersen. Court Reporter Contact Information: Rosemary Scarpelli,(312)435-5815,Rosemary_Scarpelli@ilnd.uscourts.gov. |

| | | IMPORTANT:Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov. Under Quick Links select Electronic Transcript Procedures.<br><br>Redaction Request due 7/11/2008. Redacted Transcript Deadline set for 7/21/2008. Release of Transcript Restriction set for 9/18/2008. (Scarpelli, Rosemary) (Entered: 06/20/2008) |
|---|---|---|
| 06/30/2008 | 138 | MINUTE entry before the Honorable Wayne R. Andersen:Government's motion for order 107 against Poeta is entered and continued as to Adam B Resnick (1); as to Adam B Resnick; Motion hearing held on 6/30/2008 regarding motion for order 107 . Motion Hearing set for 7/2/2008 at 08:00 AM. Mailed notice (tsa, ) (Entered: 07/21/2008) |
| 07/02/2008 | 139 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Motion hearing held on 7/2/2008 regarding government's motion for order 107 against Poeta. Ruling set for 7/23/2008 at 08:45 AM. Mailed notice (tsa, ) (Entered: 07/21/2008) |
| 07/23/2008 | 140 | MINUTE entry before the Honorable Wayne R. Andersen:Government's motion for order 107 is moot as to Adam B Resnick (1) motion for entry of judgment on its petition for relief against Dominic Poeta is moot. Government's motion for order as to Adam B. Resnick amended motion for entry of judgment 124 against Dominic Poeta is granted for the reasons stated on the record in open court. The government to submit findings of fact and conclusions of law. Status hearing set for 7/31/2008 at 02:30 PM. Mailed notice (tsa, ) (Entered: 07/25/2008) |
| 07/31/2008 | 141 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing held on 7/31/2008 and continued to 9/3/2008 at 8:00 a.m. In consideration for permitting Mr. Poeta to file his objections to the government's proposed findings of fact and conclusions of law and to ensure that the assets required and available to pay the anticipated judgment that Mr. Poeta will be ordered to pay, it is hereby ordered that Dominic Poeta is enjoined from transferring any asset in excess of $5,000.00 without prior court approval except that he may continue to pay mortgage, taxes and insurance for which he is already obligated on the real estate in Highland, Illinois. Mr. Poeta has agreed to this and understands that if he violates this order he is subject to be held in contempt of court.Advised in open court notice (tsa, ) (Entered: 07/31/2008) |
| 07/31/2008 | 142 | MINUTE entry before the Honorable Wayne R. Andersen as to Adam B. Resnick: Enter Order. Judgment is entered in favor of the plaintiff, United States of America and against Dominic Poeta, aka Domenic Poeta, for $647,211 plus prejudgment interest in the amount of $200,986.63 for a total of $848,197.63. Domenic Poeta's motion to strike the government's amended motion 127 is denied. Mailed notice (yap, ) (Entered: 08/05/2008) |
| 07/31/2008 | 143 | PROPOSED ORDER as to Adam B Resnick 142 Signed by the Honorable |

| | | Wayne R. Andersen on 7/31/08. (yap, ) (Entered: 08/05/2008) |
|---|---|---|
| 08/06/2008 | 144 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick The Court vacates minute entries 142 and 143 . Mr Poeta is to abide by the terms of the injunction issued in minute entry 141 . Mailed notice (tsa, ) (Entered: 08/06/2008) |
| 08/08/2008 | 145 | CITATION to Discover Assets issued, one original and one copy, as to Domenic Poeta regarding defendant Adam B Resnick, Antonette M Navarro, Terrence M Navarro (emd, ) Modified on 8/18/2008 (wah). (Entered: 08/11/2008) |
| 08/08/2008 | 146 | CITATION to Discover Assets issued, one original and one copy, as to Martin Gutilla regarding defendant Adam B Resnick, Antonette M Navarro, Terrence M Navarro (emd, ) Modified on 8/18/2008 (wah). (Entered: 08/11/2008) |
| 08/11/2008 | 147 | OBJECTION by Domenic Poeta to MOTION by United States of America for order as to Adam B Resnick *Amended Motion for Entry of Judgment against Dominic Poeta 124 and Proposed Findings of Fact and Conclusions of Law* (Attachments: # 1 Exhibit Exhibit A)(Palles, Eric) (Entered: 08/11/2008) |
| 08/11/2008 | 148 | NOTICE of of Filing by Domenic Poeta as to Adam B Resnick *Objections to Proposed Findings of Fact, etc.* (Palles, Eric) (Entered: 08/11/2008) |
| 08/28/2008 | 149 | MOTION by Domenic Poeta for leave as to Adam B Resnick *to File Proposed Supplemental Conclusions of Law* (Palles, Eric) (Entered: 08/28/2008) |
| 08/28/2008 | 150 | NOTICE of Motion by Eric S. Palles for presentment of motion for leave to 149 before Honorable Wayne R. Andersen on 9/3/2008 at 08:00 AM. (Palles, Eric) (Entered: 08/28/2008) |
| 09/03/2008 | 151 | MINUTE entry before the Honorable Wayne R. Andersen:Respondent Poeta's motion for leave 149 to file supplemental conclusions of law is entered and continued as to Adam B Resnick (1). Motion hearing held on 9/3/2008 regarding motion for leave to 149 . Hearing set for 10/1/2008 at 10:30 AM. regarding citation proceedings. Advised in open court notice (tsa, ) (Entered: 09/03/2008) |
| 09/09/2008 | 152 | RETURN of THIRD PARTY CITATION TO DISCOVER ASSETS executed on September 8, 2008 as to Domenic Poeta, as agent for Oddsmaker Ltd., and Hans Walter Trotter (Stewart, Joseph) (Entered: 09/09/2008) |
| 09/24/2008 | 153 | MINUTE entry before the Honorable Wayne R. Andersen:Defendant's motion for leave 149 is entered and continued as to Adam B Resnick (1) to 10/2/2008 at 02:00 PM. Mailed notice (tsa, ) (Entered: 09/24/2008) |
| 09/24/2008 | 154 | MINUTE entry before the Honorable Wayne R. Andersen as to Adam B. Resnick: Enter findings of fact and conclusions of law on the petition for relief against Dominic Poeta. (For Further Details See Separate Order). Mailed notice (meg, ) (Entered: 09/29/2008) |
| | | |

| 09/24/2008 | 155 | FINDING of Fact and conclusions of law on the petition for relief against Dominic Poeta as to Adam B Resnick Signed by the Honorable Wayne R. Andersen on 9/24/08.Mailed notice (meg, ) (Entered: 09/29/2008) |
|---|---|---|
| 09/24/2008 | 156 | MINUTE entry before the Honorable Wayne R. Andersen as to Adam B. Resnick: Enter order. For the reasons set forth in the court's findings fact and conclusions of law, the United States' amended motion for judgment 124 is granted and judgment is accordingly entered in favor of the United States and against Dominic Poeta a/k/a Domenic Poeta, for $647,211 plus prejudgment interest in the amount of $200,986.63 for a total $848,197.63. Domenic Poeta's motion to strike the government's amended motion 127 is denied. (For Further Details See Separate Order). Mailed notice (meg, ) (Entered: 09/29/2008) |
| 09/24/2008 | 157 | ORDER as to Adam B Resnick Signed by the Honorable Wayne R. Andersen on 9/24/08.Mailed notice (meg, ) (Entered: 09/29/2008) |
| 10/03/2008 | 158 | ISSUED Abtract of Judgment for $848,197.63 issued Fifteen (15) Originals and no copies as to Thrid Party Dominic Poeta regarding defendant Resnick with 3 properties (meg, ) (Entered: 10/06/2008) |
| 10/09/2008 | 159 | MOTION by Domenic Poeta to amend/correct as to Adam B Resnick *or alter judgment or for new trial* (Palles, Eric) (Entered: 10/09/2008) |
| 10/09/2008 | 160 | *Domenic Poeta's* NOTICE of Motion by Eric S. Palles for presentment of motion to amend/correct 159 before Honorable Wayne R. Andersen on 10/23/2008 at 10:00 AM. (Palles, Eric) (Entered: 10/09/2008) |
| 10/16/2008 | 161 | ISSUED Abstract of Judgment in the amount of $848,197.63 issued Original and one copy as to Domenic Poeta regarding Adam B. Resnick (meg, ) (Entered: 10/17/2008) |
| 10/23/2008 | 162 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing held on 10/23/2008 and continued to 11/12/2008 at 08:30 AM. regarding citation proceedings. Poeta's 59e motion is taken under advisement. Advised in open court notice (tsa, ) (Entered: 10/24/2008) |
| 10/29/2008 | 163 | RETURN of THIRD PARTY CITATION TO DISCOVER ASSETS executed on 8/22/08 as to Martin Gutilla (Stewart, Joseph) (Entered: 10/29/2008) |
| 10/30/2008 | 164 | MINUTE entry before the Honorable Wayne R. Andersen:Respondent's motion to alter or amend 159 is denied as to Adam B Resnick (1). Mailed notice (tsa, ) (Entered: 10/30/2008) |
| 11/12/2008 | 165 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing held on 11/12/2008. Government's oral motion for Poeta to be held in contempt is entered and continued to 12/4/2008 @ 8:30 a.m. Protective order submitted to the court is taken under advisement. Advised in open court notice (tsa, ) (Entered: 11/21/2008) |
| 11/24/2008 | 166 | NOTICE OF APPEAL by Domenic Poeta as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro regardin 156 , findings of fact 155 , order on motion to amend/correct,, terminate motions, 164 , order 157 Filing fee $ 455, |

| | | receipt number 07520000000003304194 (Palles, Eric) (Entered: 11/24/2008) |
|---|---|---|
| 11/24/2008 | 167 | DOCKETING statement by Domenic Poeta as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro regarding notice of appeal, 166 (Palles, Eric) (Entered: 11/24/2008) |
| 11/24/2008 | 168 | NOTICE of Filing by Domenic Poeta as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro regarding notice of appeal, 166 , docketing statmeent 167 (Palles, Eric) (Entered: 11/24/2008) |
| 11/26/2008 | 169 | NOTICE of Appeal Due letter sent to counsel of record (dj, ) (Entered: 11/26/2008) |
| 11/26/2008 | 170 | Transmission of short record as to Adam B Resnick to US Court of Appeals re notice of appeal, 166 (dj, ) (Entered: 11/26/2008) |
| 11/26/2008 | 171 | NOTICE of docketing record on appeal from USCA as to Adam B Resnick re notice of appeal, 166 . USCA Case Number 08-4039. (meg, ) (Entered: 12/01/2008) |
| 12/03/2008 | 172 | MOTION by Domenic Poeta to quash as to Adam B Resnick *citation to discover assets* (Attachments: # 1 Exhibit 1)(Palles, Eric) (Entered: 12/03/2008) |
| 12/03/2008 | 173 | NOTICE of of Filing by Domenic Poeta as to Adam B Resnick regarding MOTION by Domenic Poeta to quash as to Adam B Resnick *citation to discover assets* 172 *and response to oral motion for contempt order* (Palles, Eric) (Entered: 12/03/2008) |
| 12/04/2008 | 174 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing held on 12/4/2008 and continued to 12/17/2008 at 08:45 AM. The government to respond by 12/12/2008 to anything that has been filed by the defendant. Mailed notice (tsa, ) (Entered: 12/05/2008) |
| 12/15/2008 | 175 | RESPONSE by United States of America as to Adam B Resnick regarding MOTION by Domenic Poeta to quash as to Adam B Resnick *citation to discover assets* 172 *and Reply Supporting its Rule to Show Cause* (Stewart, Joseph) (Entered: 12/15/2008) |
| 12/17/2008 | 176 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing held on 12/17/2008 and continued to 1/5/2009 at 01:30 PM. Mailed notice (tsa, ) (Entered: 12/23/2008) |
| 12/24/2008 | 177 | CERTIFIED and transmitted the long record regarding notice of appeal, 166 as to Adam B Resnick to US Court of Appeals (USCA no. 08-4039) consisting of 1 volume of pleadings, 4 transcripts, 1 loose pleading and 2 vaulted items. (dj, ) (Entered: 12/24/2008) |
| 12/24/2008 | 178 | USCA RECEIVED on 12/24/08 the long record regarding notice of appeal, 166 as to Adam B Resnick (dj, ) (Entered: 12/29/2008) |
| 01/05/2009 | 179 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Motion hearing held on 1/5/2009 regarding motion to quash 172 and citation to discover assets. Status hearing set for 2/5/2009 at 09:00 AM. to |

| | | |
|---|---|---|
| | | continue the motion to quash and the rule to show cause. Mailed notice (tsa, ) (Entered: 01/06/2009) |
| 01/28/2009 | 180 | TRANSCRIPT OF PROCEEDINGS as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro held on 06/30/2008, before the Honorable Wayne R. Andersen. Court Reporter Contact Information: Rosemary Scarpelli, (312)435-5815, Rosemary_Scarpelli@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 2/18/2009. Redacted Transcript Deadline set for 3/2/2009. Release of Transcript Restriction set for 4/28/2009. (Scarpelli, Rosemary) (Entered: 01/28/2009) |
| 01/28/2009 | 181 | TRANSCRIPT OF PROCEEDINGS as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro held on 09/03/2008, before the Honorable Wayne R. Andersen. Court Reporter Contact Information: Rosemary Scarpelli, (312)435-5815, Rosemary_Scarpelli@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 2/18/2009. Redacted Transcript Deadline set for 3/2/2009. Release of Transcript Restriction set for 4/28/2009. (Scarpelli, Rosemary) (Entered: 01/28/2009) |
| 01/28/2009 | 182 | TRANSCRIPT OF PROCEEDINGS as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro held on 10/23/2008, before the Honorable Wayne R. Andersen. Court Reporter Contact Information: Rosemary Scarpelli, (312)435-5815, Rosemary_Scarpelli@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 2/18/2009. Redacted Transcript Deadline set for |

| | | 3/2/2009. Release of Transcript Restriction set for 4/28/2009. (Scarpelli, Rosemary) (Entered: 01/28/2009) |
|---|---|---|
| 01/28/2009 | 183 | TRANSCRIPT OF PROCEEDINGS as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro held on 07/02/2008, before the Honorable Wayne R. Andersen. Court Reporter Contact Information: Rosemary Scarpelli, (312)435-5815, Rosemary_Scarpelli@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 2/18/2009. Redacted Transcript Deadline set for 3/2/2009. Release of Transcript Restriction set for 4/28/2009. (Scarpelli, Rosemary) (Entered: 01/28/2009) |
| 01/30/2009 | 184 | TRANSCRIPT OF PROCEEDINGS as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro held on 07/25/2008, before the Honorable Wayne R. Andersen. Court Reporter Contact Information: Patrick Mullen, (312) 435-5565, patrick_mullen@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 2/20/2009. Redacted Transcript Deadline set for 3/2/2009. Release of Transcript Restriction set for 4/30/2009. (Mullen, Patrick) (Entered: 01/30/2009) |
| 02/04/2009 | 185 | TRANSMITTED to the USCA for the 7th Circuit supplemental record on appeal as to Adam B Resnick regarding notice of appeal, 166 consisting of Five (5) Volumes of Transcripts; Document Numbers: 180-1 through 184-1. (USCA#: 08-4039) (meg, ) (Entered: 02/04/2009) |
| 02/05/2009 | 186 | MINUTE entry before the Honorable Wayne R. Andersen:Status hearing held on 2/5/2009 regarding motion to quash 172 and citation to discover assets. Status hearing set for 2/26/2009 at 09:00 AM. Mailed notice (air, ) (Entered: 02/05/2009) |
| 02/05/2009 | 187 | MINUTE entry before the Honorable Wayne R. Andersen as to Adam B. Resnick: This court's minute entry 186 is modified as follows: as to Adam B. Resnick: Status hearing held on 2/5/09 regarding motion to quash 172 and citation to discover assets. Status hearing set for 2/26/09 at 9:00 A.M. Mailed |

| | | notice (air, ) (Entered: 02/05/2009) |
|---|---|---|
| 02/06/2009 | 188 | TRANSCRIPT OF PROCEEDINGS as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro held on 12/06/2006, before the Honorable Wayne R. Andersen. Court Reporter Contact Information: Rosemary Scarpelli, (312)435-5815, Rosemary_Scarpelli@ilnd.uscourts.gov. IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings. Redaction Request due 2/27/2009. Redacted Transcript Deadline set for 3/9/2009. Release of Transcript Restriction set for 5/7/2009. (Scarpelli, Rosemary) (Entered: 02/06/2009) |
| 02/09/2009 | 189 | TRANSMITTED to the 7th Circuit supplemental record on appeal as to Adam B Resnick regarding notice of appeal, 166 consisting of ONE (1) Volume of Transcripts; Document Number: 188-1. (USCA#: 08-4039) (meg, ) (Entered: 02/09/2009) |
| 02/26/2009 | 190 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing held on 2/26/2009 and continued to 3/20/2009 at 09:00 AM. Mailed notice (tsa, ) (Entered: 02/27/2009) |
| 03/20/2009 | 191 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing stricken and reset for 4/16/2009 at 09:00 AM. Mailed notice (tsa, ) (Entered: 03/20/2009) |
| 04/16/2009 | 192 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing reset for 4/30/2009 at 09:00 AM. Mailed notice (tsa, ) (Entered: 04/17/2009) |
| 04/30/2009 | 193 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing reset for 5/26/2009 at 09:00 AM. Mailed notice (tsa, ) (Entered: 05/15/2009) |
| 05/26/2009 | 194 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing held on 5/26/2009 and continued to 6/17/2009 at 08:45 AM. Government to file their brief on or before 6/12/2009. Mailed notice (tsa, ) (Entered: 05/27/2009) |
| 05/27/2009 | 195 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing held on 5/27/2009. Defendants supervised release is amended to reflect that the defendant may travel for business purposes and may take personal travel outside the district as long as the probation officer is aware. Mailed notice (tsa, ) (Entered: 06/01/2009) |
| 06/03/2009 | 196 | MOTION by Maureen Navarro to intervene, motion for a citation to discover assets, motion for a turn over order (meg, ) (Entered: 06/03/2009) |

| 06/03/2009 | 197 | NOTICE of Motion by John P DeRose for presentment of intervenor's motion to intervene, motion for a citation to discover assets, motion for a turnover order 196 before Honorable Wayne R. Andersen on Thursday, 6/11/2009 at 10:00 a.m. (meg, ) (Entered: 06/03/2009) |
| --- | --- | --- |
| 06/03/2009 | 198 | ATTORNEY Appearance for intervenor Maureen Navarro by John P DeRose (meg, ) (Entered: 06/03/2009) |
| 06/11/2009 | 199 | MINUTE entry before the Honorable Wayne R. Andersen:Motion for leave 196 is to intervene, turnover entered and continued as to Adam B Resnick (1), Antonette M Navarro (2) 6/17/2009 at 10:00 AM. Motion hearing held. Advised in open court notice (tsa, ) (Entered: 06/11/2009) |
| 06/17/2009 | 202 | MINUTE entry before the Honorable Wayne R. Andersen:Maureen Navarro's motion for leave 196 to intervene, for a citation to discover assets and for a turn over order is taken under advisement as to Adam B Resnick (1).Mailed notice (tsa, ) (Entered: 06/30/2009) |
| 06/30/2009 | 200 | MOTION re MOTION by Maureen Navarro for leave as to Adam B Resnick, Antonette M Navarro, Terrence M NavarroMOTION by Maureen Navarrofor a citation to discover assets as to Adam B Resnick, Antonette M Navarro, Terrence M NavarroMOTION by Maureen Navarro for order as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro 196 *Memorandum of Law* (DeRose, John) (Entered: 06/30/2009) |
| 06/30/2009 | 201 | NOTICE of of Filing by Maureen Navarro as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro regarding MOTION re MOTION by Maureen Navarro for leave as to Adam B Resnick, Antonette M Navarro, Terrence M NavarroMOTION by Maureen Navarrofor a citation to discover assets as to Adam B Resnick, Antonette M Navarro, Terrence M NavarroMOTION by Maureen Navarro 200 (DeRose, John) (Entered: 06/30/2009) |
| 07/29/2009 | 203 | MINUTE entry before the Honorable Wayne R. Andersen:This matter is before the court on the motion of Maureen Navarro to intervene. For the reasons set forth below, the motion 196 is denied.Mailed notice (tsa, ) (Entered: 07/29/2009) |
| 07/29/2009 | 204 | MINUTE entry before the Honorable Wayne R. Andersen:This matter is before the court on the motion of Dominic Poeta (Poeta) to quash service of the citation to discover assets as well as the governments oral motion for a rule to show cause as to why Poeta should not be held in contempt for failure to respond to the citation. For the reasons set forth below Poetas motion 172 to quash is granted and the governments motion for Poeta to be held in contempt is denied. Mailed notice (tsa, ) (Entered: 07/29/2009) |
| 09/09/2009 | 205 | Termination of Citation Proceedings by United States of America as to Adam B Resnick (Stewart, Joseph) (Entered: 09/09/2009) |
| 09/22/2009 | 206 | MOTION by Domenic Poeta to supplement as to Adam B Resnick *Record* (Attachments: # 1 Appendix Table of Exhibits, # 2 Exhibit Item A, # 3 Exhibit Item B, # 4 Exhibit Item C, # 5 Exhibit Item D, # 6 Exhibit Item E, # 7 Exhibit Item F, # 8 Exhibit Item G, # 9 Exhibit Item H, # 10 Exhibit Item I, |

| | | |
|---|---|---|
| | | # 11 Exhibit Item J)(Palles, Eric). Modified on 9/8/2010 (jh, ). (Entered: 09/22/2009) |
| 09/22/2009 | 207 | NOTICE of Motion by Eric S. Palles for presentment of motion to supplement, 206 before Honorable Wayne R. Andersen on 10/1/2009 at 09:00 AM. (Palles, Eric) (Entered: 09/22/2009) |
| 10/01/2009 | 208 | MINUTE entry before the Honorable Wayne R. Andersen:Poena's unopposed motion to supplement 206 record is granted as to Adam B Resnick (1). Mailed notice (tsa, ) (Entered: 10/02/2009) |
| 10/01/2009 | 211 | TRIAL EXHIBIT by Domenic Poeta filed pursuant to Minute Order dated 10/1/2009. (Document not scanned) (gej, ) (Entered: 10/08/2009) |
| 10/06/2009 | 209 | MOTION by United States of America to supplement as to Adam B Resnick *Unopposed Motion to Supplement the Record on Appeal* (Stewart, Joseph) (Entered: 10/06/2009) |
| 10/06/2009 | 210 | NOTICE of Motion by Joseph A. Stewart for presentment of motion to supplement 209 before Honorable Wayne R. Andersen on 10/15/2009 at 10:00 AM. (Stewart, Joseph) (Entered: 10/06/2009) |
| 10/08/2009 | 212 | TRANSMITTED supplemental record on appeal as to Adam B Resnick regarding notice of appeal, 166 . (gej, ) (Entered: 10/08/2009) |
| 10/08/2009 | 214 | USCA RECEIVED on 10/8/09 the supplemental record regarding notice of appeal, 166 as to Adam B Resnick (dj, ) (Entered: 10/14/2009) |
| 10/08/2009 | 215 | USCA RECEIVED on 10/8/09 the supplemental record as to Adam B Resnick (las, ) (Entered: 10/22/2009) |
| 10/14/2009 | 213 | MINUTE entry before the Honorable Wayne R. Andersen:Unopposed motion by United States of America to supplement as to Adam B Resnick 209 is granted. Mailed notice (tsa, ) (Entered: 10/14/2009) |
| 12/14/2009 | 216 | MOTION by Adam B Resnickmotion of notification of changed economic circumstances pursuant to 18 USC 3664 (k) as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro (Gurland, Carolyn) (Entered: 12/14/2009) |
| 12/14/2009 | 217 | *Notice of Motion To Present Adam Resnick's Notification Of Changed Economic Circumstances Pursuant To 18 U.S.C. Section 3664(k) And Request For Payment Schedule Adjustment* NOTICE of Motion by Carolyn Pelling Gurland for presentment of motion for miscellaneous relief 216 before Honorable Wayne R. Andersen on 12/17/2009 at 10:00 AM. (Gurland, Carolyn) (Entered: 12/14/2009) |
| 12/17/2009 | 218 | MINUTE entry before the Honorable Wayne R. Andersen:Adam B Resnick motion of notification of changed economic circumstances pursuant to 18 USC 3664 (k) as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro 216 is entered and continued as to Adam B Resnick (1) 1/21/2010 at 10:00 AM. Government to respond on or before 1/15/2010. Mailed notice (tsa, ) (Entered: 12/19/2009) |
| 01/07/2010 | 219 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B |

| | | |
|---|---|---|
| | | Resnick motion of notification of changed economic circumstances pursuant to 18 USC 3664 (k) 216 is entered and continued to 2/11/2010 at 10:00 a.m. Government to respond on or before 2/5/2010. Mailed notice (tsa, ) (Entered: 01/07/2010) |
| 01/21/2010 | 220 | APPLICATION by United States of America for Writ of continuing non-wage garnishment regarding Adam Resnick (meg, ) Modified on 2/2/2010 (td, ). (Entered: 01/25/2010) |
| 01/22/2010 | | FOUR CERTIFIED ORIGINAL WRITS OF GARNISHMENT issued to U.S. Attorney's Office as to National Association of Medicaid Fraud Control Units and New York State Deputy Attorney General for Medicaid Fraud Control as Fiscal Agent for National Association of Medicaid Fraud Control Units. regarding defendant Adam B Resnick (meg, ) Modified on 2/2/2010 (td, ). (Entered: 01/25/2010) |
| 02/03/2010 | 221 | DOCUMENT ENTERED IN ERROR (Seligman, David) Text Modified by Clerk's Office on 2/3/2010 (meg, ). (Entered: 02/03/2010) |
| 02/03/2010 | 222 | NOTICE of Correction regarding MOTION by Adam B Resnick to Enforce Rights of Restitution and Other Crime Victim's Rights 221 as to Adam B Resnick (meg, ) (Entered: 02/03/2010) |
| 02/04/2010 | 223 | ATTORNEY Appearance for defendant Adam B Resnick by Carolyn Pelling Gurland (Gurland, Carolyn) (Entered: 02/04/2010) |
| 02/05/2010 | 224 | CERTIFICATE of SERVICE by United States of America as to Adam B Resnick (Stewart, Joseph) (Entered: 02/05/2010) |
| 02/05/2010 | 225 | CERTIFICATE of SERVICE by United States of America as to Adam B Resnick (Stewart, Joseph) (Entered: 02/05/2010) |
| 02/05/2010 | 226 | RESPONSE by United States of America as to Adam B Resnick regarding MOTION by Adam B Resnickmotion of notification of changed economic circumstances pursuant to 18 USC 3664 (k) as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro 216 (Stewart, Joseph) (Entered: 02/05/2010) |
| 02/08/2010 | 227 | SUMMARY by Adam B Resnick of monthly expenditures and monthly shortfall in support of his notification of changed economic circumstances pursuant to 18 U.S.C. 3664 and request for payment schedule adjustment (Gurland, Carolyn). Text Modified by Clerk's Office on 4/29/2010 (meg, ). (Entered: 02/08/2010) |
| 02/08/2010 | 228 | MOTION by Adam B Resnick Notice of Motion Of Summary of Monthly Expenditures And Month;y Shortfall In Support Of Notification Of Changed Economic Circumstances Pursuant To 18 U.S.C. 3664(k) And Request For Payment Schedule Adjustment re MOTION by Adam B Resnick for hearing *scheduled for 2/11 for report of expenditures* 227 (Gurland, Carolyn) (Entered: 02/08/2010) |
| 02/08/2010 | 229 | MOTION by Joseph Pavlik and Donna Smithey to intervene to attach proceeds and appoint interim class counsel under Federal Rule of Civil Procedure 23(g) (meg, ) (Entered: 02/08/2010) |
| | | |

| 02/08/2010 | 230 | NOTICE of Motion for presentment of motion intervenor's motion to intervene and attach proceeds and motion to be appointed interim class counsel 229 before Honorable Wayne R. Andersen on Thursday, 2/11/2010 at 10:00 a.m. (meg, ) (Entered: 02/08/2010) |
| --- | --- | --- |
| 02/08/2010 | 233 | ATTORNEY Appearance for proposed intervenors Joseph Pavlik and Donna Smithey by Clinton A. Krislov (meg, ) (Entered: 02/11/2010) |
| 02/09/2010 | 231 | MOTION by Betsy Schenk to intervene and enforce right of restitution and other crime victim's rights as to Adam B Resnick (meg, ) (Entered: 02/09/2010) |
| 02/09/2010 | 232 | NOTICE of Motion for presentment of intervenor's motion to intervene and enforce rights of restitution and other crime victim's rights 231 before Honorable Wayne R. Andersen on Thursday, 2/11/2010 at 10:00 a.m. (meg, ) (Entered: 02/09/2010) |
| 02/11/2010 | 234 | ATTORNEY Appearance for proposed intervenor Betsy Schenk by David Richard Seligman (meg, ) (Entered: 02/16/2010) |
| 02/11/2010 | 236 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Motion hearing held on 2/11/2010. Defendant's reply to government's response 226 to motion of notification of changed economic circumstances 216 is due by February 26, 2010. Government's response to Defendant's report of expenditures 227 is due by February 26, 2010. Defendant's response to government's application for writ of continuing non-wage garnishment 220 is due by March 5, 2010, with separate filings regarding federal and state arguments. Mr. Seligman is given leave to file his appearance for notice purposes only. Status hearing set for Thursday, March 18, 2010 at 11:00 a.m. Mailed notice (tsa, ) (Entered: 02/19/2010) |
| 02/16/2010 | 235 | ANSWER by Garnishee National Associal of Medicaid Fraud Control Units and New York State Deputy Attorney General for Medicaid Fraud Control regarding Adam B Resnick (meg, ) (Entered: 02/18/2010) |
| 02/24/2010 | 237 | OPINION from the USCA for the 7th Circuit; Argued 12/10/09; Decided 2/2/10 in USCA case no. 08-4039. (meg, ) (Entered: 02/25/2010) |
| 02/24/2010 | 238 | MANDATE of USCA (certified copy) as to Adam B Resnick regarding supplemental record sent to USCA 185 , notice of appeal due letter 169 , received record 178 , supplemental record sent to USCA 212 , received record 215 , Transmitted long record to USCA 177 , supplemental record sent to USCA 189 , received record 214 , transmission of notice of appeal and docket sheet to USCA 170 , opinion from appellate court 237 , notice of appeal, 166 , USCA notice of docketing record on appeal 171 , docketing statement 167 . The judgment of the District Court is Affirmed in accordance with the decision of this court entered on this date. (USCA#: 08-4039) (meg, ) (Entered: 02/25/2010) |
| 02/24/2010 | 239 | APPEAL record retained as to Adam B Resnick regarding notice of appeal, 166 . The record to be returned at a later date. (USCA#: 08-4039) (meg, ) (Entered: 02/25/2010) |

| 02/26/2010 | 240 | MOTION by Adam B Resnick Adam B. resnick's reply To the Government's Response To Defendant's request For A Payment Schedule Adjustment Under 18 U.S.C. 3664(k) (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C)(Gurland, Carolyn) (Entered: 02/26/2010) |
|---|---|---|
| 02/26/2010 | 241 | *Notice of Motion for Adam B. Resnick's Reply To The Government's Response To Defendant's Request For A Payment Schedule Adjustment Under 18 U.S.C. 3664(k)* NOTICE of Motion by Carolyn Pelling Gurland for presentment of motion for miscellaneous relief, 240 before Honorable Wayne R. Andersen on 3/18/2010 at 11:00 AM. (Gurland, Carolyn) (Entered: 02/26/2010) |
| 02/26/2010 | 242 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, MOTION 240 by Adam B Resnick, Resnicks reply To the Government's Response To Defendant's request For A Payment Schedule Adjustment Under 18 U.S.C. 3664(k)reset for 3/25/2010 at 10:30 AM. Status hearing reset for 3/25/2010 at 10:30 AM. Mailed notice (tsa, ) (Entered: 02/26/2010) |
| 03/05/2010 | 243 | RESPONSE by Adam B Resnick regarding MOTION by Adam B Resnick Adam B. resnick's reply To the Government's Response To Defendant's request For A Payment Schedule Adjustment Under 18 U.S.C. 3664(k) MOTION by Adam B Resnick Adam B. resnick's reply To the Government's Response To Defendant's request For A Payment Schedule Adjustment Under 18 U.S.C. 3664(k) 240 *Adam B. Resnick's Response To Government's Application For Writ Of Continuing "Non-Wage" Garnishment* (Gurland, Carolyn) (Entered: 03/05/2010) |
| 03/05/2010 | 244 | NOTICE of Filing as toAdam B Resnick regarding response to motion,, 243 *Adam B. Resnick's Response To Government's Application For Writ Of Continuing "Non-Wage" Garnishment* (Gurland, Carolyn) (Entered: 03/05/2010) |
| 03/19/2010 | 274 | SUPPLEMENTAL MOTION by Donna Smithey, Joseph Pavlik in support of proposed intervenors' motion to intervene as to Adam B Resnick (meg, ) (Entered: 05/12/2010) |
| 03/25/2010 | 246 | MINUTE entry before the Honorable Wayne R. Andersen:Status hearing held 3/25/2010 and continued to 4/14/2010 to 1:30 pm. Motion to Intervene by unpaid creditors of Universal Federal Savings 229 is denied. Government's response to Mr. Resnick's Summary of Monthly Expenditures 227 as well as government's sur-reply to Mr. Resnick's Motion of Notification of Changed Economic Circumstances 216 is due by 3/31/2010. Advised in open court notice (tsa, ) (Entered: 03/26/2010) |
| 03/26/2010 | 245 | RESPONSE by United States of America to MOTION by Adam B Resnick for hearing *scheduled for 2/11 for report of expenditures* 227 *UNITED STATES' RESPONSE TO ADAM RESNICK'S SUMMMARY OF MONTHLY EXPENDITURES* (Stewart, Joseph) (Entered: 03/26/2010) |
| 04/07/2010 | 247 | MOTION by Phillips & Cohen LLP to intervene as to Adam B Resnick (meg, ) (Entered: 04/07/2010) |
|  |  |  |

| 04/07/2010 | 248 | NOTICE of Motion by Stuart Jay Chanen for presentment of intervenor's motion for intervene 247 before Honorable Wayne R. Andersen on Thursday, 4/15/2010 at 10:00 a.m. (meg, ) (Entered: 04/07/2010) |
| 04/07/2010 | 249 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick The government's sur-reply to Adam Resnick's Motion of Notification of Changed Economic Circumstances 216 is due on or before April 7, 2010. Stuart Chanen is granted leave to file his response to the garnishment application 220 on or before April 8, 2010.Mailed notice (tsa, ) (Entered: 04/07/2010) |
| 04/07/2010 | 250 | MINUTE entry before the Honorable Wayne R. Andersen:Motion 221 is moot. Mailed notice (slb, ) (Entered: 04/07/2010) |
| 04/07/2010 | 251 | MINUTE entry before the Honorable Wayne R. Andersen:Docket entry 228 is listed as a pending motion, but is just a notice of motion. Docket entry 240 is listed as a pending motion, but is just a reply to docket entry 216 . Both documents [228, 240] are terminated as pending motions. Mailed notice (slb, ) (srb, ). (Entered: 04/07/2010) |
| 04/07/2010 | 252 | SUR-REPLY by Plaintiff United States of America to motion for miscellaneous relief, 240 *re defendant's request for adjustment of payment schedule* (Attachments: # 1 Declaration Supplement, # 2 Exhibit Notices of Federal Tax Liens)(Childs, Melissa) (Entered: 04/07/2010) |
| 04/09/2010 | 253 | Claim for Garnishment by Phillips & Cohen LLP as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro (Chanen, Stuart) (Entered: 04/09/2010) |
| 04/09/2010 | 254 | CERTIFICATE of Service by Joseph A. Stewart on behalf of United States of America (Stewart, Joseph) (Entered: 04/09/2010) |
| 04/09/2010 | 255 | CERTIFICATE of Service by Joseph A. Stewart on behalf of United States of America (Stewart, Joseph) (Entered: 04/09/2010) |
| 04/10/2010 | 256 | MEMORANDUM by Phillips & Cohen LLP in Opposition to writ of garnishment issued, (Chanen, Stuart) (Entered: 04/10/2010) |
| 04/12/2010 | 257 | CERTIFICATE of Service by Stuart Jay Chanen on behalf of Phillips & Cohen LLP regarding memorandum in opposition 256 (Chanen, Stuart) (Entered: 04/12/2010) |
| 04/12/2010 | 258 | MOTION by Phillips & Cohen LLP for leave as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro (Chanen, Stuart) (Entered: 04/12/2010) |
| 04/12/2010 | 259 | NOTICE of Motion by Stuart Jay Chanen for presentment of motion for leave to 258 before Honorable Wayne R. Andersen on 4/15/2010 at 10:00 AM. (Chanen, Stuart) (Entered: 04/12/2010) |
| 04/12/2010 | 260 | CERTIFICATE of Service by Stuart Jay Chanen on behalf of Phillips & Cohen LLP regarding memorandum in opposition 256 (Chanen, Stuart) (Entered: 04/12/2010) |

| 04/14/2010 | 261 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick Status hearing set for 4/14/2010 is stricken.Telephoned notice (tsa, ) (Entered: 04/14/2010) |
|---|---|---|
| 04/14/2010 | 262 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Parties need not appear in court on 4/15/2010 for the motion to intervene. Mailed notice (tsa, ) (Entered: 04/14/2010) |
| 04/14/2010 | 263 | AMENDED ANSWER by New York State Deputy Attorney General For Medicaid Fraud Control, as Fiscal Agent for National Association of Medicaid Fraud Control Units as to Adam B Resnick of garnishee (meg, ) (Entered: 04/16/2010) |
| 04/21/2010 | 264 | TRANSCRIPT OF PROCEEDINGS as to Adam B Resnick held on 03/25/2010, before the Honorable Wayne R. Andersen. Court Reporter Contact Information: Rosemary Scarpelli, (312)435-5815, Rosemary_Scarpelli@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 5/12/2010. Redacted Transcript Deadline set for 5/24/2010. Release of Transcript Restriction set for 7/20/2010. (Scarpelli, Rosemary) (Entered: 04/21/2010) |
| 04/28/2010 | 265 | NOTICE of Correction regarding document number 251 . (srb,) (Entered: 04/28/2010) |
| 04/29/2010 | 266 | MINUTE entry before the Honorable Wayne R. Andersen:Adam Resnicks Notification of Changed Economic Circumstances Pursuant to 18 U.S.C. § 3664(k) and Request for Payment Schedule Adjustment 216 is denied. The Application for Writ of Continuing Non-Wage Garnishment 220 is denied. Phillips & Cohen LLPs Motion to Intervene 247 is denied. Phillips & Cohens Joint Motion for Leave to File Instanter and Motion for Leave to File Brief in Excess of 15 Pages 258 is granted. Motion to and Intervene and Enforce Right of Restitution and Other Crime Victims Rights 231 is denied. Motion toIntervene, Motion for a Citation to Discover Assets and Motion for a Turnover Order 196 is denied. Adam Resnicks Summary of Monthly Expenditures 227 was incorrectly filed as a motion. That document provides additional support for his request to adjust his payment schedule 216 . Accordingly, the docket clerk is ordered to administratively terminate docket entry 227 as a motion. The government is ordered to file a brief explaining why the remaining collected restitution payments were not distributed to the individual victims. In the brief, the government should also address how future restitution payments will be distributed to the individual victims. The governments brief is due 5/14/10.Mailed notice (tsa, ) (Entered: 04/29/2010) |

| 05/04/2010 | 267 | MOTION by United States of Americato clarify 4/29 Order as to Adam B Resnick (Stewart, Joseph) (Entered: 05/04/2010) |
|---|---|---|
| 05/04/2010 | 268 | NOTICE of Motion by Joseph A. Stewart for presentment of motion for miscellaneous relief 267 before Honorable Wayne R. Andersen on 5/13/2010 at 10:00 AM. (Stewart, Joseph) (Entered: 05/04/2010) |
| 05/05/2010 | 269 | MINUTE entry before the Honorable Wayne R. Andersen:For the reasons set forth in this minute order, the governments motion for clarification 267 is granted. This Courts order dated April 29, 2010 is vacated in part, as explained in this minute order. A status hearing is set for Thursday, May 13, 2010 at 1:15 p.mMailed notice (tsa, ) (Entered: 05/05/2010) |
| 05/07/2010 | 270 | MOTION by Adam B Resnick to modify conditions of release *Adam B. Resnick's Motion For Early Termination Of Supervised Release* (Gurland, Carolyn) (Entered: 05/07/2010) |
| 05/07/2010 | 271 | NOTICE of motion by Adam B Resnick to modify conditions of release *Notice Of Motion Adam B. Resnick's Motion For Early Termination Of Supervised Release* (Gurland, Carolyn) Modified on 5/10/2010 (las, ). (Entered: 05/07/2010) |
| 05/10/2010 | 272 | NOTICE of Motion by Carolyn Pelling Gurland for presentment of motion to modify conditions of release 270 before Honorable Wayne R. Andersen on 5/13/2010 at 10:00 AM. (Gurland, Carolyn) (Entered: 05/10/2010) |
| 05/10/2010 | 273 | MEMORANDUM by Phillips & Cohen LLP in Opposition to MOTION by United States of Americato clarify 4/29 Order as to Adam B Resnick 267 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Chanen, Stuart) (Entered: 05/10/2010) |
| 05/10/2010 | 275 | SECOND AMENDED ANSWER 263 of garnishee filed by New York State Deputy Attorney General for Medicaid Fraud Control Units as to Adam B Resnick (meg, ) (Entered: 05/12/2010) |
| 05/12/2010 | 279 | CITATION to Discover Assets issued Original and One Copy as to Domenic V. Poeta regarding defendant Adam B Resnick (meg, ) Modified on 5/18/2010 (td, ). (Entered: 05/13/2010) |
| 05/13/2010 | 276 | STATUS REPORT *United States Status Report on Restitution Payments* by United States of America as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro (Stewart, Joseph) (Entered: 05/13/2010) |
| 05/13/2010 | 277 | MINUTE entry before the Honorable Wayne R. Andersen:Defendant's motion to modify conditions of release for early termination of supervised release 270 is withdrawn as to Adam B Resnick (1). Mailed notice (tsa, ) (Entered: 05/13/2010) |
| 05/13/2010 | 278 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick Government to file a motion for turnover order on or before 5/28/2010. Response by 6/4/2010. Reply by 6/25/2010. Ruling will be made by mail.Mailed notice (tsa, ) (Entered: 05/13/2010) |
| 05/13/2010 | 280 | THIRD PARTY CITATION to Discover Assets issued Original and One |

| | | Copy as to U.S. Bancorp regarding defendant Adam B Resnick (meg, ) Modified on 5/21/2010 (td, ). (Entered: 05/14/2010) |
|---|---|---|
| 06/03/2010 | 281 | RETURN of Third Party Citation To Discover Assets executed on 05/17/10 as to US Bancorp (Stewart, Joseph) (Entered: 06/03/2010) |
| 06/07/2010 | 282 | MOTION by United States of America for order as to Adam B Resnick *Agreed Motion For Turnover Order* (Stewart, Joseph) (Entered: 06/07/2010) |
| 06/07/2010 | 283 | NOTICE of Motion by Joseph A. Stewart for presentment of motion for order 282 before Honorable Wayne R. Andersen on 6/10/2010 at 10:00 AM. (Stewart, Joseph) (Entered: 06/07/2010) |
| 06/09/2010 | 284 | MINUTE entry before the Honorable Wayne R. Andersen:Government's agreed motion for turnover order 282 is granted as to Adam B Resnick (1). Enter agreed turnover order. Mailed notice (tsa, ) (Entered: 06/09/2010) |
| 06/09/2010 | 285 | DOCUMENT ENTERED IN ERROR. (tsa, ) Modified on 6/10/2010 (meg, ). (Entered: 06/09/2010) |
| 06/09/2010 | 286 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick Document 285 was entered in error. Mailed notice (tsa, ) (Entered: 06/09/2010) |
| 06/09/2010 | 287 | ORDER as to Adam B Resnick Signed by the Honorable Wayne R. Andersen on 6/9/2010. (tsa, ) (Entered: 06/09/2010) |
| 06/18/2010 | 288 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick Enter agreed order. Ordered that the United States shall have an extension to 6/11/2010 to file its motion and supporting brief; Phillips and Cohen shall have until 6/18/2010 to file its response, and the United States' reply brief shall be filed by 7/9/2010. Ruling will be made by mail. Mailed notice (tsa, ) (Entered: 06/18/2010) |
| 06/18/2010 | 289 | ORDER as to Adam B Resnick Signed by the Honorable Wayne R. Andersen on 6/18/2010. (tsa, ) (Entered: 06/18/2010) |
| 06/23/2010 | 290 | MOTION by Phillips & Cohen LLP to strike as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro miscellaneous remark 253 *Garnishments and Order Money Distributed* (Chanen, Stuart) (Entered: 06/23/2010) |
| 06/24/2010 | 291 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing held on 6/24/2010 and continued to 6/28/2010 at 01:30 PM. Mailed notice (tsa, ) (Entered: 06/24/2010) |
| 06/28/2010 | 292 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing held on 6/28/2010 and continued to 7/1/2010 at 10:00 AM. Mailed notice (tsa, ) (Entered: 06/28/2010) |
| 07/01/2010 | 293 | MINUTE entry before the Honorable Wayne R. Andersen:as to Adam B Resnick, Status hearing held on 7/1/2010 and continued to 7/2/2010 at 09:30 AM. Draft order to follow. Mailed notice (tsa, ) (Entered: 07/01/2010) |
| 07/02/2010 | 294 | MOTION *Stipulation for Termination of Garnishment Proceedings* (Stewart, |

| | | Joseph) (Entered: 07/02/2010) |
|---|---|---|
| 07/02/2010 | 295 | MOTION *Application to terminate garnishment proceedings* (Stewart, Joseph) (Entered: 07/02/2010) |
| 07/02/2010 | 296 | MINUTE entry before the Honorable Wayne R. Andersen: Status hearing held on 7/2/2010. Government's MOTION Stipulation for Termination of Garnishment Proceedings 294 is granted as to Adam B Resnick (1). Enter order. Government's MOTION Application to terminate garnishment proceedings 295 is granted as to Adam B Resnick (1). Enter order regarding Resnicks oral motion for early termination of supervised release. Mailed notice (tsa, ) (Entered: 07/02/2010) |
| 07/02/2010 | 297 | ORDER as to Adam B Resnick Signed by the Honorable Wayne R. Andersen on 7/2/2010. (tsa, ) (Entered: 07/02/2010) |
| 07/02/2010 | 298 | ORDER as to Adam B Resnick Signed by the Honorable Wayne R. Andersen on 7/2/2010. (tsa, ) (Entered: 07/02/2010) |
| 07/27/2010 | 299 | MINUTE entry before the Honorable Wayne R. Andersen:Phillip & Cohen's motion to strike 290 is denied as moot as to Adam B Resnick (1), Antonette M Navarro (2), Terrence M Navarro (3). Mailed notice (tsa, ) (Entered: 07/27/2010) |
| 07/28/2010 | 300 | RETURN of Third Party Citation to Discover Assets executed on 05/13/2010 as to Domenic V. Poeta (Stewart, Joseph) (Entered: 07/28/2010) |
| 07/30/2010 | 301 | MINUTE entry before the Honorable Wayne R. Andersen:For the reasons set forth in this minute order, the Supplemental Motion in Support of Proposed Intervenors Motion to Intervene 274 is denied. Mailed notice (tsa, ) (Entered: 07/30/2010) |
| 08/16/2010 | 302 | APPEAL record returned as to Adam B Resnick: One pleading, one loose pleading, four transcripts, one exhibit and two sealed envelopes. (emd, ) (Entered: 08/17/2010) |
| 08/18/2010 | 303 | NOTICE of Exhibit Disposal Pursuant to Local Rule 79.1. The following documents are eligible for removal: Defendant's Counsel: Eric S. Palles Document(s) #211. Mailed Notice (jh) (Entered: 08/18/2010) |
| 08/19/2010 | 304 | CITATION to Discover Assets issued as to Domenic Poeta, Sr., as to defendant Adam B. Resnick (hp, ) Modified on 8/25/2010 (td, ). (Entered: 08/20/2010) |
| 08/19/2010 | 305 | CITATION to Discover Assets issued as to Luca Poeta, Suzsanne Eileen Poeta and Poeta Food Market, Co., (Third Party) as to defendant Adam B. Resnick (hp, ) Modified on 8/25/2010 (td, ). (Entered: 08/20/2010) |
| 08/19/2010 | 306 | EXECUTIVE COMMITTEE ORDER: Case as to Adam B. Resnick Reassigned to Judge Honorable Joan H. Lefkow. Judge Honorable Wayne R. Andersen no longer assigned to the case (See order for detail).(hp, ) (Entered: 08/20/2010) |
| 09/02/2010 | 307 | MOTION by Adam B Resnick for termination of probation *Unopposed* |

| | | |
|---|---|---|
| | | *Motion For Early Termination Of Supervised Release* (Gurland, Carolyn) (Entered: 09/02/2010) |
| 09/02/2010 | 308 | NOTICE of Motion by Carolyn Pelling Gurland for presentment of motion for termination of probation 307 before Honorable Joan H. Lefkow on 9/8/2010 at 09:00 AM. (Gurland, Carolyn) (Entered: 09/02/2010) |
| 09/07/2010 | 309 | RETURN of Third Party Citation To Discover Assets executed on 9/1/10 as to Suzsanne Eileen Poeta (Stewart, Joseph) (Entered: 09/07/2010) |
| 09/07/2010 | 310 | RETURN of Citation To Discover Assets executed on 9/2/10 as to Domenic Poeta, Sr. individually and as an agent of Poeta Food Market, Co. (Stewart, Joseph) (Entered: 09/07/2010) |
| 09/07/2010 | 311 | RETURN of Third Party Citation To Discover Assets executed on 9/2/10 as to Poeta Food Market, Co., c/o Domenic Poeta, Sr., its President and Registered Agent (Stewart, Joseph) (Entered: 09/07/2010) |
| 09/07/2010 | 312 | RETURN of Third Party Citation To Discover Assets executed on 9/2/10 as to Luca Poeta, individually and as an agent of Poeta Food Market, Co. (Stewart, Joseph) (Entered: 09/07/2010) |
| 09/08/2010 | 313 | MINUTE entry before the Honorable Joan H. Lefkow as to Adam B. Resnick:Defendant Adam B. Resnick's unopposed motion for early termination of supervised release 307 is granted. Defendant Adam B. Resnick's term of supervised release is hereby terminated. Mailed notice (meg, ) (Entered: 09/10/2010) |
| 10/04/2010 | 314 | MINUTE entry before the Honorable Joan H. Lefkow as to Adam Resnick, et al.:The parties are given until November 4, 2010 to remove document #211 filed under seal with the Clerk of Court. Parties are to contact the Clerk of Court with respect to instructions on how to retrieve said document. The Clerk of Court is given authority to destroy document #211 if it is not retrieved by the close of business on November 4, 2010. Mailed notice (meg, ) (Entered: 10/05/2010) |
| 11/08/2010 | 315 | NOTICE by Joseph J. Duffy of Change of Address (Duffy, Joseph) (Entered: 11/08/2010) |
| 11/12/2010 | 316 | NOTICE of appearance by Morris Esformes, Philip Esformes as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro (Cwik, Joseph) (Entered: 11/12/2010) |
| 11/12/2010 | 317 | MOTION by Morris Esformes, Philip Esformes to unseal document as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro *RE: docket nos. 71 and 78* (Cwik, Joseph) (Entered: 11/12/2010) |
| 11/12/2010 | 318 | MEMORANDUM by Morris Esformes, Philip Esformes in support of MOTION by Morris Esformes, Philip Esformes to unseal document as to Adam B Resnick, Antonette M Navarro, Terrence M Navarro *RE: docket nos. 71 and 78* 317 (Cwik, Joseph) (Entered: 11/12/2010) |
| 11/12/2010 | 319 | NOTICE of Motion by Joseph Eben Cwik for presentment of motion to unseal document 317 before Honorable Joan H. Lefkow on 11/17/2010 at |

|  |  |  |
|---|---|---|
|  |  | 09:00 AM. (Cwik, Joseph) (Entered: 11/12/2010) |
| 11/17/2010 | 320 | MINUTE entry before the Honorable Joan H. Lefkow as to Adam Resnick:Hearing on motion 317 of Philip and Morris Esformes to intervene and unseal the court documents filed as docket nos. 71 and 78 held and continued to 12/1/2010 at 8:45 a.m. Mailed notice (meg, ) (Entered: 11/19/2010) |
| 12/01/2010 | 321 | MINUTE entry before the Honorable Joan H. Lefkow as to Adam Resnick:Motion hearing on Philip and Morris Esformes' motion 317 to intervene and unseal the Court documents filed as docket nos. 71 and 78 held on 12/1/2010 and continued to 12/15/2010 at 8:45 a.m. Government shall provide copies of documents to defendant's counsel, who shall then provide copies of documents tointervenors, redacted as directed on the record in court on 12/1/2010. Mailed notice (meg, ) (Entered: 12/02/2010) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 12/08/2010 13:16:37 | | |
| **PACER Login:** | wk0033 | **Client Code:** |  |
| **Description:** | Docket Report | **Search Criteria:** | 1:05-cr-00009 |
| **Billable Pages:** | 27 | **Cost:** | 2.16 |